■ In the Matter of GARY G. SCHULTZ, Petitioner, v THOMAS P. DiNAPOLI, as Comptroller of the State of New York, et al., Respondents. [27 NYS3d 296]—

Peters, P.J. Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of respondent

Comptroller denying petitioner's application for accidental disability retirement benefits.

Petitioner worked as a firefighter for the City of Buffalo Fire Department for approximately 18 years. On June 2, 2008, he was injured when he inhaled toxic fumes while fighting a fire at a pool warehouse where hazardous chemicals were stored. Thereafter, he filed an application for accidental disability retirement benefits based upon this incident as well as another that occurred on February 26, 2013. His application was denied on the ground that the incidents in question did not constitute accidents within the meaning of Retirement and Social Security Law § 363. Petitioner requested a hearing and redetermination and later withdrew his application with respect to the February 26, 2013 incident. At the conclusion of the hearing, the Hearing Officer found that the June 2, 2008 incident constituted an accident entitling him to accidental disability retirement benefits. Respondent Comptroller, however, disagreed and denied petitioner's application. This CPLR article 78 proceeding ensued.

We confirm. It is well settled that in order for an incident to constitute an accident within the meaning of the Retirement and Social Security Law, it must be a " 'sudden, fortuitous mischance, unexpected, out of the ordinary, and injurious in impact' " (*Matter of Lichtenstein v Board of Trustees of Police Pension Fund of Police Dept. of City of N.Y., Art. II*, 57 NY2d 1010, 1012 [1982], quoting *Arthur A. Johnson Corp. v Indemnity Ins. Co. of N. Am.*, 6 AD2d 97, 100 [1958], *affd* 7 NY2d 222 [1959]; *see Matter of Stimpson v Hevesi*, 38 AD3d 979, 980 [2007]). Significantly, it must result from an activity that is not undertaken in the performance of ordinary job duties (*see Matter of Baron v DiNapoli*, 57 AD3d 1202, 1203 [2008]; *Matter of Pryor v Hevesi*, 14 AD3d 776, 776 [2005]) and that is not an inherent risk of such job duties (*see Matter of Walion v New York State & Local Police & Fire Retirement Sys.*, 118 AD3d 1215, 1215-1216 [2014]; *Matter of Carrella v DiNapoli*, 98 AD3d 1220, 1221 [2012]). Notably, the burden is on the petitioner to demonstrate that the precipitating event constituted an accident, and the Comptroller's determination in this regard will be upheld if supported by substantial evidence (*see Matter of Walion v New York State & Local Police & Fire Retirement Sys.*, 118 AD3d at 1215; *Matter of Hunce v DiNapoli*, 106 AD3d 1427, 1428 [2013]).

Here, petitioner contends that the injuries he sustained in the June 2, 2008 warehouse fire were the result of an accident because the sprinkler system was not operating properly, the

proper protocol for fighting fires involving hazardous materials was not followed and the owner of the warehouse building failed to obtain the proper license to store dangerous chemicals. These factors, however, do not transform the incident in question into an accident within the meaning of the Retirement and Social Security Law. Petitioner's injuries were the direct result of his inhalation of smoke and fumes that occurred, as he conceded, while performing his ordinary firefighting duties.* Indeed, cases involving similar applications for accidental disability retirement benefits have held that exposure to toxic fumes while fighting fires is an inherent risk of a firefighter's regular duties (*see Matter of Huether v Regan*, 155 AD2d 860, 861 [1989], *lv denied* 75 NY2d 705 [1990]; *Matter of Daly v Regan*, 97 AD2d 575, 576 [1983], *lv denied* 61 NY2d 602 [1984]). Therefore, substantial evidence supports the Comptroller's determination that the June 2, 2008 incident did not constitute an accident within the meaning of Retirement and Social Security Law § 363.

Petitioner's remaining contentions are without merit.

Garry, Rose, Devine and Clark, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.

---

* We note that petitioner had previous experience combating fires involving hazardous materials and was aware that the warehouse contained pool chemicals.